UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

EMI Christian Music Group, Inc. d/b/a
ForeFront Records LLC
137-139 West 25th Street
New York, NY 10001;

Arista Records LLC
888 Seventh Avenue, 40th Floor
New York, NY 10019;

Atlantic Recording Corporation
1290 Avenue of the Americas
New York, NY 10014;

BMG Music
1540 Broadway
New York, NY 10036;

Capitol Records, LLC
150 Fifth Avenue, 11th Floor
New York, NY 10011;

Elektra Entertainment Group, Inc.
75 Rockefeller Plaza
New York, NY 10019;

Interscope Records
2220 Colorado Avenue
Santa Monica, CA 90404;

Lava Records
1290 Avenue of the Americas
New York, NY 10014;

Maverick Recording Company
9348 Civic Center Drive
Beverly Hills, CA 90210;

Motown Record Company, L.P.
1755 Broadway, 6th Floor
New York, NY 10019;

Priority Records LLC
1750 N. Vine St.
Los Angeles, CA 90028;

SONY BMG MUSIC ENTERTAINMENT
550 Madison Avenue
New York, NY 10022-3211;

Civil Action No.: _____

UMG Recordings, Inc.
2220 Colorado Avenue
Santa Monica, CA 90404;

Virgin Records America, Inc.
150 Fifth Avenue, 11th Floor
New York, NY 10011;

Warner Bros. Records Inc.
3300 Warner Blvd.
Burbank, CA 91505;

Zomba Recordings LLC
137-139 West 25th Street
New York, NY 10001;

Loud Records, LLC
215 Park Avenue South
New York, NY 10003; and

                          Plaintiffs,

        v.

DOES 1 - 51,

                          Defendants.

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs, by their attorneys, for their complaint against Defendants, allege:

### JURISDICTION AND VENUE

1.      This is a civil action seeking damages and injunctive relief for copyright

infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq.*).

2.      This Court has jurisdiction under 17 U.S.C. § 101 *et seq.*; 28 U.S.C. § 1331

(federal question); and 28 U.S.C. § 1338(a) (copyright).

3.      Venue in this District is proper.  <u>See</u> 28 U.S.C. §§ 1391(b), 1400(a).  Although

the true identity of each Defendant is unknown to Plaintiffs at this time, on information and

belief, a substantial part of the acts of infringement complained of herein occurred in this

District.  On information and belief, personal jurisdiction in this District is proper because each

Defendant, without consent or permission of the copyright owner, disseminated over the Internet

copyrighted works owned and/or controlled by Plaintiffs.  On information and belief, such illegal

dissemination occurred in every jurisdiction in the United States, including this one.  In addition,

each Defendant contracted with an Internet Service Provider ("ISP") found in this District to

provide each Defendant with the access to the Internet which facilitated Defendants' infringing

activities.

## PARTIES

4.      Plaintiff LaFace Records LLC is a limited liability company duly organized and
existing under the laws of the State of Delaware, with its principal place of business in the State
of New York.

5.      Plaintiff Arista Records LLC is a limited liability company duly organized and
existing under the laws of the State of Delaware, with its principal place of business in the State
of New York.

6.      Plaintiff Atlantic Recording Corporation is a corporation duly organized and
existing under the laws of the State of Delaware, with its principal place of business in the State
of New York.

7.      Plaintiff BMG Music is a general partnership duly organized and existing under
the laws of the State of New York, with its principal place of business in the State of New York.

8.      Plaintiff Capitol Records, LLC is a limited liability company duly organized and
existing under the laws of the State of Delaware, with its principal place of business in the State
of New York.

9.      Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

10.     Plaintiff Interscope Records is a California general partnership, with its principal place of business in the State of California.

11.     Plaintiff Lava Records LLC, a limited liability company, is a joint venture between Atlantic Recording Corporation and Diamond Music LLC, and is duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

12.     Plaintiff Maverick Recording Company is a joint venture between SR/MDM Venture Inc. and Maverick Records LLC, organized and existing under the laws of the State of California, with its principal place of business in the State of California.

13.     Plaintiff Motown Record Company, L.P. is a limited partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of California.

14.     Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

15.     Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

16.     Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

17.     Plaintiff Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

18.     Plaintiff Warner Bros. Records Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

19.     Plaintiff ZOMBA RECORDING LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

20.     Plaintiff Loud Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

21.     The true names and capacities of Defendants are unknown to Plaintiffs at this time.  Each Defendant is known to Plaintiffs only by the Internet Protocol ("IP") address assigned to that Defendant by his or her ISP on the date and time of that Defendant's infringing activity.  See Exhibit A.  Plaintiffs believe that information obtained in discovery will lead to the identification of each Defendant's true name.

22.     Although Plaintiffs do not know the true names of Defendants, each Defendant is alleged to have committed violations of the same law (e.g., copyright law), by committing the same acts (e.g., the downloading and distribution of copyrighted sound recordings owned by Plaintiffs), and by using the same means (e.g., a file-sharing network) that each Defendant accessed via the same ISP.  Accordingly, Plaintiffs' right to relief arises out of the same series of

transactions or occurrences, and there are questions of law or fact common to all Defendants

such that joinder is warranted and appropriate here.

## COUNT I
## INFRINGEMENT OF COPYRIGHTS

23.     Plaintiffs incorporate herein by this reference each and every allegation contained

in each paragraph above.

24.     Plaintiffs are, and at all relevant times have been, the copyright owners or

licensees of exclusive rights under United States copyright law with respect to certain

copyrighted sound recordings, including, but not limited to, all of the copyrighted sound

recordings on Exhibit A to this Complaint (collectively, these copyrighted sound recordings shall

be identified as the "Copyrighted Recordings").  Each of the Copyrighted Recordings is the

subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights to

each Plaintiff as specified on each page of Exhibit A.

25.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are

the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted

Recordings to the public.

26.     Plaintiffs are informed and believe that each Defendant, without the permission or

consent of Plaintiffs, has continuously used, and continues to use, an online media distribution

system to download and/or distribute to the public certain of the Copyrighted Recordings.

Exhibit A identifies on a Defendant-by-Defendant basis (one Defendant per page) the IP address

with the date and time of capture and a list of copyrighted recordings that each Defendant has,

without the permission or consent of Plaintiffs, downloaded and/or distributed to the public.

Through his or her continuous and ongoing acts of downloading and/or distributing to the public

the Copyrighted Recordings, each Defendant has violated Plaintiffs' exclusive rights of

reproduction and distribution.  Each Defendant's actions constitute infringement of Plaintiffs' copyrights and/or exclusive rights under copyright.  (In addition to the sound recordings listed for each Defendant on Exhibit A, Plaintiffs are informed and believe that each Defendant has, without the permission or consent of Plaintiffs, continuously downloaded and/or distributed to the public additional sound recordings owned by or exclusively licensed to Plaintiffs or Plaintiffs' affiliate record labels, and Plaintiffs believe that such acts of infringement are ongoing.  Exhibit A includes the currently-known total number of audio files being distributed by each Defendant.)

27.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A.  These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A.  These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by each Defendant.

28.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiffs.

29.    As a result of each Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) against each Defendant for each infringement by that Defendant of each copyrighted recording.  Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

30.    The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to

17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting each Defendant

from further infringing Plaintiffs' copyrights, and ordering that each Defendant destroy all copies

of copyrighted sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1.    For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or
indirectly infringing Plaintiffs' rights under federal or state law in
the Copyrighted Recordings and any sound recording, whether
now in existence or later created, that is owned or controlled by
Plaintiffs (or any parent, subsidiary, or affiliate record label of
Plaintiffs) ("Plaintiffs' Recordings"), including without limitation
by using the Internet or any online media distribution system to
reproduce (*i.e.,* download) any of Plaintiffs' Recordings or to
distribute (*i.e.,* upload) any of Plaintiffs' Recordings, except
pursuant to a lawful license or with the express authority of
Plaintiffs.  Defendant also shall destroy all copies of Plaintiffs'
Recordings that Defendant has downloaded onto any computer
hard drive or server without Plaintiffs' authorization and shall
destroy all copies of those downloaded recordings transferred onto
any physical medium or device in Defendant's possession,
custody, or control."

2.    For statutory damages for each infringement of each Copyrighted

Recording pursuant to 17 U.S.C. § 504.

3.    For Plaintiffs' costs in this action.

4.    For Plaintiffs' reasonable attorneys' fees incurred herein.

5.     For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

Dated:     August 28, 2008

Matthew J. Oppenheim (D.C. Bar No. 443698)
Oppenheim Group
7304 River Falls Drive
Potomac, MD  20854
(301) 299-4986

Attorney for Plaintiffs

JS-44
(Rev. 2/01 DC)

## CIVIL COVER SHEET

| I (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| **LAFACE RECORDS LLC, et al.** | **DOES 1 - 51** |

**(b)** COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF **New York County, NY**

**(EXCEPT IN U.S. PLAINTIFF CASES)**

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT (IN U.S. PLAINTIFF CASES ONLY) NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED

**(c)** ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

**Matthew J. Oppenheim (D.C. Bar No. 443698)**
**Oppenheim Group**
**7304 River Falls Drive**
**Potomac, MD  20854**
**(301) 299-4986**

ATTORNEYS (IF KNOWN)

| II.  BASIS OF JURISDICTION | | III CITIZENSHIP OF PRINCIPAL PARTIES |
|---|---|---|

**II.  BASIS OF JURISDICTION**
(PLACE AN x IN ONE BOX ONLY)

☐ 1  U.S. Government Plaintiff

☒ 3  Federal Question (U.S. Government Not a Party)

☐ 2  U.S. Government Defendant

☐ 4  Diversity (Indicate Citizenship of Parties in item III)

**III CITIZENSHIP OF PRINCIPAL PARTIES** (PLACE AN x IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) **FOR DIVERSITY CASES ONLY!**

| | PTF | DFT | | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. CASE ASSIGNMENT AND NATURE OF SUIT

**(Place a X in one category, A-N, that best represents your cause of action and one in a corresponding Nature of Suit)**

| ☐ **A.** *Antitrust* | ☐ **B.** *Personal Injury/ Malpractice* | ☐ **C.** *Administrative Agency Review* | ☐ **D.** *Temporary Restraining Order/Preliminary Injunction* |
|---|---|---|---|
| ☐ 410 Antitrust | ☐ 310 Airplane<br>☐ 315 Airplane Product Liability<br>☐ 320 Assault, Libel & Slander<br>☐ 330 Federal Employers Liability<br>☐ 340 Marine<br>☐ 345 Marine Product Liability<br>☐ 350 Motor Vehicle<br>☐ 355 Motor Vehicle Product Liability<br>☐ 360 Other Personal Injury<br>☐ 362 Medical Malpractice<br>☐ 365 Product Liability<br>☐ 368 Asbestos Product Liability | ☐ 151 Medicare Act<br><br>**Social Security:**<br>☐ 861 HIA ((1395ff)<br>☐ 862 Black Lung (923)<br>☐ 863 DIWC/DIWW (405(g)<br>☐ 864 SSID Title XVI<br>☐ 865 RSI (405(g)<br><br>**Other Statutes**<br>☐ 891 Agricultural Acts<br>☐ 892 Economic Stabilization Act<br>☐ 893 Environmental Matters<br>☐ 894 Energy Allocation Act<br>☐ 890 Other Statutory Actions (If Administrative Agency is Involved) | **Any nature of suit from any category may be selected for this category of case assignment.**<br><br>***(If Antitrust, then A governs)\*** |

## ☐ E. *General Civil (Other)* OR ☐ F. *Pro Se General Civil*

| **Real Property**<br>☐ 210 Land Condemnation<br>☐ 220 Foreclosure<br>☐ 230 Rent, Lease & Ejectment<br>☐ 240 Torts to Land<br>☐ 245 Tort Product Liability<br>☐ 290 All Other Real Property<br><br>**Personal Property**<br>☐ 370 Other Fraud<br>☐ 371 Truth in Lending<br>☐ 380 Other Personal Property Damage<br>☐ 385 Property Damage Product Liability | **Bankruptcy**<br>☐ 422 Appeal 28 USC 158<br>☐ 423 Withdrawal 28 USC 157<br><br>**Prisoner Petitions**<br>☐ 535 Death Penalty<br>☐ 540 Mandamus & Other<br>☐ 550 Civil Rights<br>☐ 555 Prison Condition<br><br>**Property Rights**<br>☒ 820 Copyrights<br>☐ 830 Patent<br>☐ 840 Trademark<br><br>**Federal Tax Suits**<br>☐ 870 Taxes (US plaintiff or defendant<br>☐ 871 IRS-Third Party 26 USC 7609 | **Forfeiture/Penalty**<br>☐ 610 Agriculture<br>☐ 620 Other Food &Drug<br>☐ 625 Drug Related Seizure of Property 21 USC 881<br>☐ 630 Liquor Laws<br>☐ 640 RR & Truck<br>☐ 650 Airline Regs<br>☐ 660 Occupational<br><br>**Safety/Health**<br>☐ 690 Other<br><br>**Other Statutes**<br>☐ 400 State Reapportionment<br>☐ 430 Banks & Banking<br>☐ 450 Commerce/ICC Rates/etc.<br>☐ 460 Deportation | ☐ 470 Racketeer Influenced & Corrupt Organizations<br>☐ 480 Consumer Credit<br>☐ 490 Cable/Satellite TV<br>☐ 810 Selective Service<br>☐ 850 Securities/Commodities/ Exchange<br>☐ 875 Customer Challenge 12 USC 3410<br>☐ 900 Appeal of fee determination under equal access to Justice<br>☐ 950 Constitutionality of State Statutes<br>☐ 890 Other Statutory Actions (if not administrative agency review or Privacy Act |

| ☐ **G.** *Habeas Corpus/ 2255* | ☐ **H.** *Employment Discrimination* | ☐ **I.** *FOIA/PRIVACY ACT* | ☐ **J.** *Student Loan* |
|---|---|---|---|
| ☐ 530 Habeas Corpus-General<br>☐ 510 Motion/Vacate Sentence | ☐ 442 Civil Rights-Employment<br>(criteria: race, gender/sex, national origin, discrimination, disability age, religion, retaliation)<br><br>***(If pro se, select this deck)*** | ☐ 895 Freedom of Information Act<br>☐ 890 Other Statutory Actions<br>(if Privacy Act)<br><br>***(If pro se, select this deck)*** | ☐ 152 Recovery of Defaulted Student Loans (excluding veterans) |

| ☐ **K.** *Labor/ERISA (non-employment)* | ☐ **L.** *Other Civil Rights (non-employment)* | ☐ **M.** *Contract* | ☐ **N.** *Three-Judge Court* |
|---|---|---|---|
| ☐ 710 Fair Labor Standards Act<br>☐ 720 Labor/Mgmt. Relations<br>☐ 730 Labor/Mgmt. Reporting & Disclosure Act<br>☐ 740 Labor Railway Act<br>☐ 790 Other Labor Litigation<br>☐ 791 Empl. Ret. Inc. Security Act | ☐ 441 Voting (if not Voting Rights Act)<br>☐ 443 Housing/Accommodations<br>☐ 444 Welfare<br>☐ 440 Other Civil Rights<br>☐ 445 American w/Disabilities-Employment<br>☐ 446 Americans w/Disabilities- Other | ☐ 110 Insurance<br>☐ 120 Marine<br>☐ 130 Miller Act<br>☐ 140 Negotiable Instrument<br>☐ 150 Recovery of Overpayment & Enforcement of Judgment<br>☐ 153 Recovery of Overpayment of Veteran's Benefits<br>☐ 160 Stockholder's Suits<br>☐ 190 Other Contracts<br>☐ 195 Contract Product Liability<br>☐ 196 Franchise | ☐ 441 Civil Rights-Voting (if Voting Rights Act) |

**V. ORIGIN**

✓ 1 Original Proceeding ☐ 2 Removed from State Court ☐ 3 Remanded from Appellate Court ☐ 4 Reinstated or Reopened ☐ 5 Transferred from another district (specify) ☐ Multi district Litigation ☐ 7 Appeal to District Judge from Mag. Judge

**VI. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)
*17 U.S.C. § 501 et seq. – copyright infringement*

| **VII. REQUESTED IN COMPLAINT** | CHECK IF THIS IS A CLASS ☐ ACTION UNDER F.R.C.P. 23 | **DEMAND $** | Check YES only if demanded in complaint<br>**JURY DEMAND:** ☐ YES ☒ NO |
|---|---|---|---|

| **VIII. RELATED CASE(S) IF ANY** | (See instruction) | ☐ YES | ☒ NO | If yes, please complete related case form. |
|---|---|---|---|---|

**DATE August 28, 2008**   SIGNATURE OF ATTORNEY OF RECORD

## INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44
### Authority for Civil Cover Sheet

The **JS-44** civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

**I.**   COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff is resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

**III.**   CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section **II.**

**IV.**   CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the primary cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

**VI.**   CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

**VIII.**   RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.

# United States District Court
# For the District of Columbia

LAFACE RECORDS LLC, *et al.*          )          **APPEARANCE**
                                        )
                   Plaintiff(s)          )
                                          )
                                          )
vs.          )          CASE NUMBER
                                          )
                                          )
DOES 1 - 51,          )
                                          )
                 Defendant(s)          )

To the Clerk of this Court and all parties of record:

Please enter the appearance of <u>Matthew J. Oppenheim</u> as counsel in this

case for: <u>LAFACE RECORDS LLC; ARISTA RECORDS LLC; ATLANTIC RECORDING</u>

<u>CORPORATION; BMG MUSIC; CAPITOL RECORDS, LLC; ELEKTRA</u>

<u>ENTERTAINMENT GROUP INC.; INTERSCOPE RECORDS; LAVA RECORDS LLC;</u>

<u>MAVERICK RECORDING COMPANY; MOTOWN RECORD COMPANY, L.P.; PRIORITY</u>

<u>RECORDS LLC; SONY BMG MUSIC ENTERTAINMENT; UMG RECORDINGS, INC.;</u>

VIRGIN RECORDS AMERICA, INC.; WARNER BROS. RECORDS INC.; ZOMBA

RECORDING LLC; and LOUD RECORDS LLC


August 28, 2008
Date

 

_____
*Signature*

443698_____
BAR IDENTIFICATION

Matthew J. Oppenheim_____
*Printed Name*

Oppenheim Group
7304 River Falls Drive_____
*Address*

Potomac, MD  20854_____
*City/State/Zip*

(301) 299-4986            (866) 766-1678____
*Phone No.*                    *Fax No.*

2

# EXHIBIT A DOE LIST

**Doe # 1**                    **IP Address:** 71.189.155.250 2008-06-10 22:44:46 EDT
                               **Case ID: 171876468**

**Doe # 2**                    **IP Address:** 71.182.92.50 2008-06-11 03:47:15 EDT
                               **Case ID: 171887783**

**Doe # 3**                    **IP Address:** 96.225.227.28 2008-06-11 04:45:39 EDT
                               **Case ID: 171889140**

**Doe # 4**                    **IP Address:** 72.87.120.114 2008-06-11 16:27:24 EDT
                               **Case ID: 171908213**

**Doe # 5**                    **IP Address:** 71.163.133.14 2008-06-12 08:44:42 EDT
                               **Case ID: 171945041**

**Doe # 6**                    **IP Address:** 71.187.146.17 2008-06-12 10:20:06 EDT
                               **Case ID: 171947827**

**Doe # 7**                    **IP Address:** 96.238.92.254 2008-06-12 10:28:37 EDT
                               **Case ID: 171948122**

**Doe # 8**                    **IP Address:** 71.190.209.93 2008-06-12 13:54:44 EDT
                               **Case ID: 171953434**

**Doe # 9**                    **IP Address:** 71.187.218.216 2008-06-12 14:12:59 EDT
                               **Case ID: 171953920**

**Doe # 10**                   **IP Address:** 71.170.59.147 2008-06-12 22:16:18 EDT
                               **Case ID: 171968779**

**Doe # 11**                   **IP Address:** 96.244.125.209 2008-06-13 00:21:07 EDT
                               **Case ID: 171980856**

**Doe # 12**                   **IP Address:** 71.188.123.192 2008-06-13 02:37:18 EDT
                               **Case ID: 171984390**

**Doe # 13**                   **IP Address:** 71.100.157.61 2008-06-13 13:53:07 EDT
                               **Case ID: 171997636**

**Doe # 14**                    **IP Address:** 96.235.27.45 2008-06-13 15:37:37 EDT
                               **Case ID: 172000108**

**Doe # 15**                    **IP Address:** 72.89.248.91 2008-06-13 17:33:23 EDT
                               **Case ID: 172002111**

**Doe # 16**                    **IP Address:** 96.251.155.167 2008-06-13 18:52:35 EDT
                               **Case ID: 172004576**

**Doe # 17**                    **IP Address:** 96.245.91.103 2008-06-13 22:13:47 EDT
                               **Case ID: 172010198**

**Doe # 18**                    **IP Address:** 71.172.233.245 2008-06-14 01:02:55 EDT
                               **Case ID: 172024583**

**Doe # 19**                    **IP Address:** 96.242.92.156 2008-06-14 03:58:55 EDT
                               **Case ID: 172030331**

**Doe # 20**                    **IP Address:** 96.242.42.208 2008-06-14 07:33:33 EDT
                               **Case ID: 172035015**

**Doe # 21**                    **IP Address:** 72.77.95.150 2008-06-14 07:33:54 EDT
                               **Case ID: 172035143**

**Doe # 22**                    **IP Address:** 96.246.142.130 2008-06-14 09:33:22 EDT
                               **Case ID: 172037096**

**Doe # 23**                    **IP Address:** 96.227.184.176 2008-06-14 11:53:48 EDT
                               **Case ID: 172039721**

**Doe # 24**                    **IP Address:** 96.243.180.29 2008-06-14 13:34:08 EDT
                               **Case ID: 172040913**

**Doe # 25**                    **IP Address:** 71.185.56.138 2008-06-14 14:10:10 EDT
                               **Case ID: 172041796**

**Doe # 26**                    **IP Address:** 96.241.147.173 2008-06-14 16:51:03 EDT
                               **Case ID: 172045227**

**Doe # 27**                    **IP Address:** 96.242.175.231 2008-06-15 09:20:33 EDT
                               **Case ID: 172073658**

**Doe # 28**                    **IP Address:** 96.224.243.61 2008-06-15 10:49:10 EDT
                               **Case ID: 172075493**

**Doe # 29**                    **IP Address:** 71.175.110.39 2008-06-16 00:49:15 EDT
                               **Case ID: 172103198**

**Doe # 30**                    **IP Address:** 71.162.115.141 2008-06-16 01:33:06 EDT
                               **Case ID: 172105450**

**Doe # 31**                    **IP Address:** 71.163.245.179 2008-06-16 13:46:43 EDT
                               **Case ID: 172120768**

**Doe # 32**                    **IP Address:** 71.163.4.84 2008-06-16 16:35:58 EDT
                               **Case ID: 172125076**

**Doe # 33**                    **IP Address:** 96.242.117.53 2008-06-17 01:29:16 EDT
                               **Case ID: 172148591**

**Doe # 34**                    **IP Address:** 72.89.129.58 2008-06-17 07:29:21 EDT
                               **Case ID: 172156545**

**Doe # 35**                    **IP Address:** 96.231.250.246 2008-06-17 13:48:17 EDT
                               **Case ID: 172162828**

**Doe # 36**                    **IP Address:** 71.189.149.76 2008-06-17 14:59:23 EDT
                               **Case ID: 172164487**

**Doe # 37**                    **IP Address:** 141.150.18.222 2008-06-17 16:16:54 EDT
                               **Case ID: 172166100**

**Doe # 38**                    **IP Address:** 70.17.197.143 2008-06-17 19:09:14 EDT
                               **Case ID: 172171324**

**Doe # 39**                    **IP Address:** 71.252.162.217 2008-06-18 10:57:59 EDT
                               **Case ID: 172201790**

**Doe # 40**                    **IP Address:** 71.240.136.153 2008-06-18 14:32:19 EDT
                               **Case ID: 172205975**

**Doe # 41**                    **IP Address:** 96.235.26.61 2008-06-19 09:58:45 EDT
                               **Case ID: 172241247**

**Doe # 42**                    **IP Address:** 151.198.167.191 2008-06-19 11:02:26 EDT
                               **Case ID: 172242433**

**Doe # 43**                    **IP Address:** 71.175.66.106 2008-06-19 16:05:02 EDT
                               **Case ID: 172249421**

**Doe # 44**                    **IP Address:** 71.110.123.89 2008-06-19 23:15:42 EDT
                               **Case ID: 172264927**

**Doe # 45**                    **IP Address:** 96.234.55.225 2008-06-20 01:39:14 EDT
                               **Case ID: 172276801**

**Doe # 46**                    **IP Address:** 71.174.79.19 2008-06-23 20:28:39 EDT
                               **Case ID: 172419927**

**Doe # 47**                    **IP Address:** 72.74.230.253 2008-06-25 01:00:34 EDT
                               **Case ID: 172478467**

**Doe # 48**                    **IP Address:** 71.251.224.131 2008-06-25 11:22:38 EDT
                               **Case ID: 172488166**

**Doe # 49**                    **IP Address:** 141.158.77.238 2008-06-26 03:01:59 EDT
                               **Case ID: 172515350**

**Doe # 50**                    **IP Address:** 72.90.106.8 2008-06-28 01:49:34 EDT
                               **Case ID: 172599364**

| **Doe # 51** | **IP Address:** 71.163.28.241 2008-06-10 20:28:14 EDT |
| --- | --- |
| | **Case ID: 171869471** |

**EXHIBIT A**

**IP Address:** 71.189.155.250 2008-06-10 22:44:46 EDT          **CASE ID#** 171876468

**P2P Network:** GnutellaUS                                       **Total Audio Files:** 433

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Road Trippin' | Californication | 174-922 |
| Atlantic Recording Corporation | Sugar Ray | Fly | Floored | 208-769 |
| UMG Recordings, Inc. | Blink-182 | Stay Together For The Kids | Take Off Your Pants And Jacket | 301-317 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Wish You Were Here | Morning View | 306-181 |
| Interscope Records | No Doubt | Spiderwebs | Tragic Kingdom | 206-724 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Venice Queen | By The Way | 316-878 |
| Elektra Entertainment Group Inc. | Eagles | Hotel California | Hotel California | N38950 |
| UMG Recordings, Inc. | The Police | Roxanne | Roxanne (single) | 4-190 |
| Arista Records LLC | Pink | Numb | M!ssundaztood | 326-672 |
| UMG Recordings, Inc. | Vanessa Carlton | A Thousand Miles | A Thousand Miles (single) | 306-656 |

**EXHIBIT A**

**IP Address:** 71.182.92.50 2008-06-11 03:47:15 EDT          **CASE ID#** 171887783

**P2P Network:** GnutellaUS                                   **Total Audio Files:** 500

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Jay-Z | 99 Problems | The Black Album | 337-758 |
| Zomba Recording LLC | Bowling for Soup | Girl All the Bad Guys Want | Drunk Enough to Dance | 315-978 |
| UMG Recordings, Inc. | Blink-182 | The Rock Show | Take Off Your Pants And Jacket | 301-317 |
| UMG Recordings, Inc. | Young Jeezy | Soul Survivor | Let's Get It: Thug Motivation 101 | 375-159 |
| UMG Recordings, Inc. | Guns N Roses | Welcome to the Jungle | Appetite for Destruction | 85-358 |
| Virgin Records America, Inc. | Gorillaz | Dare | Demon Days | 379-135 |
| Motown Record Company, L.P. | Rick James | Super Freak | Street Songs | 25-800 |
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| UMG Recordings, Inc. | Black Eyed Peas | Pump It | Monkey Business | 378-166 |

**EXHIBIT A**

**IP Address:**  96.225.227.28 2008-06-11 04:45:39 EDT                    **CASE ID#**  171889140

**P2P Network:**  GnutellaUS                                              **Total Audio Files:** 1365

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Frankie J | Without You | The One | 377-949 |
| SONY BMG MUSIC ENTERTAINMENT | Jagged Edge | He Can't Love You | J.E. Heartbreak | 288-396 |
| UMG Recordings, Inc. | Nelly | Grillz | Grillz (single) | 385-148 |
| SONY BMG MUSIC ENTERTAINMENT | Good Charlotte | Lifestyles of the Rich and Famous | The Young and the Hopeless | 309-099 |
| UMG Recordings, Inc. | Akon | Ghetto | Trouble | 361-456 |
| UMG Recordings, Inc. | Rihanna | Rush | Music Of The Sun | 372-611 |
| UMG Recordings, Inc. | DMX | One More Road To Cross | ...And Then There Was X | 279-017 |
| Zomba Recording LLC | Eamon | All Over Love | I Don't Want You Back | 346-788 |

**EXHIBIT A**

**IP Address:**  72.87.120.114 2008-06-11 16:27:24 EDT          **CASE ID#**  171908213

**P2P Network:**  GnutellaUS                                    **Total Audio Files:** 529

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Spice Girls | 2 Become 1 | Spice | 201-276 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Naughty Girl | Dangerously in Love | 342-236 |
| UMG Recordings, Inc. | 50 Cent | Disco Inferno | Disco Inferno (single) | 366-950 |
| UMG Recordings, Inc. | DMX | Ready To Meet Him | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| Lava Records LLC | Simple Plan | Perfect | No Pads, No Helmets…Just Balls | 351-060 |
| UMG Recordings, Inc. | Shania Twain | Black Eyes, Blue Tears | Come On Over | 243-502 |
| UMG Recordings, Inc. | Lifehouse | You And Me | Lifehouse | 370-643 |
| Interscope Records | Eminem | Rock Bottom | The Slim Shady LP | 262-686 |

**EXHIBIT A**

**IP Address:**  71.163.133.14 2008-06-12 08:44:42 EDT                    **CASE ID#**  171945041

**P2P Network:**  GnutellaUS                                              **Total Audio Files:** 477

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Aeroplane | One Hot Minute | 243-059 |
| Capitol Records, Inc. | Beastie Boys | Sabotage | Ill Communication | 213-461 |
| BMG Music | Foo Fighters | All My Life | One By One | 325-862 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Higher Ground | Mother's Milk | 107-737 |
| SONY BMG MUSIC ENTERTAINMENT | Modest Mouse | Bury Me With It | Good News For People Who Love Bad News | 353-218 |
| Capitol Records, Inc. | Beastie Boys | Intergalactic | Hello Nasty | 277-731 |
| UMG Recordings, Inc. | Ludacris | Pimpin' All Over The World | The Red Light District | 364-863 |
| BMG Music | Avril Lavigne | Don't Tell Me | Under My Skin | 332-312 |
| UMG Recordings, Inc. | The Killers | Mr. Brightside | Hot Fuss | 355-962 |
| UMG Recordings, Inc. | Queens of the Stone Age | Burn the Witch | Lullabies to Paralyze | 370-251 |

**EXHIBIT A**

**IP Address:** 71.187.146.17 2008-06-12 10:20:06 EDT               **CASE ID#** 171947827

**P2P Network:** GnutellaUS                                         **Total Audio Files:** 1703

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Weezer | Island in the Sun | Weezer (Green Album) | 297-030 |
| SONY BMG MUSIC ENTERTAINMENT | Omarion | O | O | 371-123 |
| Zomba Recording LLC | Backstreet Boys | Just Want You To Know | Never Gone | 365-999 |
| Arista Records LLC | Outkast | Roses | Speakerboxxx/The Love Below | 340-520 |
| Interscope Records | No Doubt | Underneath it All | Rock Steady | 305-872 |
| Zomba Recording LLC | Ciara | Oh | Goodies | 355-316 |
| Arista Records LLC | Thompson Twins | If You Were Here | Side Kicks | 41-952 |
| UMG Recordings, Inc. | Nina Sky | Move Ya Body | Move Ya Body (single) | 354-379 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Human Nature | Thriller | 41-965 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |

# EXHIBIT A

**IP Address:** 96.238.92.254 2008-06-12 10:28:37 EDT                 **CASE ID#** 171948122

**P2P Network:** GnutellaUS                                           **Total Audio Files:** 247

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Blue October | Hate Me | Foiled | 388-117 |
| UMG Recordings, Inc. | The All-American Rejects | Can't Take It | Move Along | 374-412 |
| SONY BMG MUSIC ENTERTAINMENT | Jessica Simpson | With You | In This Skin | 378-700 |
| UMG Recordings, Inc. | Bon Jovi | It's My Life | Crush | 281-803 |
| Elektra Entertainment Group Inc. | Vitamin C | Graduation (Friends Forever) | Vitamin C | 278-227 |
| BMG Music | NSYNC | God Must Have Spent A Little More Time on You | *NSYNC | 252-748 |
| UMG Recordings, Inc. | Aerosmith | Cryin' | Get A Grip | 153-061 |
| UMG Recordings, Inc. | Rihanna | SOS | A Girl Like Me | 387-137 |
| BMG Music | Christina Aguilera | Beautiful | Stripped | 326-219 |
| UMG Recordings, Inc. | Bon Jovi | Livin' on a Prayer | Slippery When Wet | 71-794 |

**EXHIBIT A**

**IP Address:** 71.190.209.93 2008-06-12 13:54:44 EDT                    **CASE ID#** 171953434

**P2P Network:** GnutellaUS                                              **Total Audio Files:** 776

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
| --- | --- | --- | --- | --- |
| Arista Records LLC | Pink | Family Portrait | M!ssundaztood | 326-672 |
| Atlantic Recording Corporation | Craig David | 7 Days | Born To Do It | 303-747 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Naughty Girl | Dangerously in Love | 342-236 |
| UMG Recordings, Inc. | Kanye West | Last Call | College Dropout | 347-391 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Butterfly | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Jessica Simpson | Sweetest Sin | In This Skin | 378-700 |
| UMG Recordings, Inc. | Chamillionaire | Ridin | The Sound of Revenge | 381-901 |
| Zomba Recording LLC | J-Kwon | Tipsy | Hood Hop | 354-780 |

**EXHIBIT A**

**IP Address:** 71.187.218.216 2008-06-12 14:12:59 EDT                **CASE ID#** 171953920

**P2P Network:** GnutellaUS                                **Total Audio Files:** 66

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | They Might Be Giants | Spider | Apollo 18 | 140-448 |
| BMG Music | Lit | My Own Worst Enemy | A Place in the Sun | 264-272 |
| SONY BMG MUSIC ENTERTAINMENT | Switchfoot | Meant to Live | The Beautiful Letdown | 347-967 |
| UMG Recordings, Inc. | Blink-182 | All the Small Things | Enema of the State | 279-826 |
| Zomba Recording LLC | Three Days Grace | I Hate Everything About You | Three Days Grace | 338-429 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| UMG Recordings, Inc. | 3 Doors Down | Kryptonite | The Better Life | 277-407 |
| UMG Recordings, Inc. | Afroman | Because I Got High | The Good Times | 301-429 |
| UMG Recordings, Inc. | Sum 41 | Fat Lip | All Killer No Filler | 298-689 |
| Warner Bros. Records Inc. | R.E.M. | Losing My Religion | Out Of Time | 133-829 |

**EXHIBIT A**

**IP Address:** 71.170.59.147 2008-06-12 22:16:18 EDT                **CASE ID#** 171968779

**P2P Network:** GnutellaUS                                          **Total Audio Files:** 117

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Yellowcard | Lights And Sounds | Lights and Sounds | SRu 587-735 |
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Don't Look Back In Anger | (What's The Story) Morning Glory | 289-141 |
| Warner Bros. Records Inc. | Trapt | Enigma | Trapt | 317-667 |
| Capitol Records, Inc. | Beastie Boys | Ch-Check It Out | To the 5 Boroughs | 360-352 |
| Warner Bros. Records Inc. | Trapt | Stand Up | Stand Up (single) | 375-265 |
| UMG Recordings, Inc. | 10 Years | Wasteland | The Autumn Effect | 376-935 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | Aerials | Toxicity | 301-897 |
| SONY BMG MUSIC ENTERTAINMENT | Chevelle | Closure | Wonder What's Next | 324-184 |
| Warner Bros. Records Inc. | Trapt | Bleed Like Me | Someone In Control | 375-267 |

**EXHIBIT A**

**IP Address:** 96.244.125.209 2008-06-13 00:21:07 EDT          **CASE ID#** 171980856

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 302

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Maverick Recording Company | Candlebox | Far Behind | Candlebox | 171-393 |
| Warner Bros. Records Inc. | Disturbed | Just Stop | Ten Thousand Fists | 380-289 |
| Warner Bros. Records Inc. | Disturbed | Guarded | Guarded (single) | 374-276 |
| UMG Recordings, Inc. | Godsmack | I Stand Alone | Faceless | 329-097 |
| Warner Bros. Records Inc. | Green Day | Good Riddance (Time of Your Life) | Nimrod | 244-558 |
| Interscope Records | Eminem | Superman | Eminem Show | 317-924 |
| UMG Recordings, Inc. | Audioslave | Yesterday To Tomorrow | Out Of Exile | 373-489 |
| SONY BMG MUSIC ENTERTAINMENT | Audioslave | Show Me How to Live | Audioslave | 322-103 |
| Warner Bros. Records Inc. | Trapt | Waiting | Waiting (single) | 375-264 |
| Warner Bros. Records Inc. | Disturbed | Remember | Believe | 316-958 |

**EXHIBIT A**

**IP Address:** 71.188.123.192 2008-06-13 02:37:18 EDT          **CASE ID#** 171984390

**P2P Network:** GnutellaUS                                     **Total Audio Files:** 827

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | No Doubt | Underneath it All | Rock Steady | 305-872 |
| BMG Music | Christina Aguilera | I Turn To You | Christina Aguilera | 274-004 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Fantasy | Daydream | 215-243 |
| UMG Recordings, Inc. | Blink-182 | Dammit | Dude Ranch | 243-969 |
| UMG Recordings, Inc. | Blink-182 | Adam's song | Enema of the State | 279-826 |
| UMG Recordings, Inc. | Aqua | Barbie Girl | Barbie Girl (single) | 240-665 |
| UMG Recordings, Inc. | Nirvana | All Apologies | In Utero | 172-276 |
| UMG Recordings, Inc. | Nelly feat. Kelly Rowland | Dilemma | Nellyville | 315-537 |
| SONY BMG MUSIC ENTERTAINMENT | Shakira | La Tortura | Fijacion Oral Vol. 1 | 372-418 |
| Capitol Records, Inc. | Coldplay | Yellow | Parachutes | 328-762 |

# EXHIBIT A

**IP Address:** 71.100.157.61 2008-06-13 13:53:07 EDT               **CASE ID#** 171997636

**P2P Network:** GnutellaUS                                          **Total Audio Files:** 788

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Virgin Records America, Inc. | Spice Girls | Who do you think you are | Spice | 201-276 |
| BMG Music | Foo Fighters | Best of You | In Your Honor | 377-762 |
| UMG Recordings, Inc. | Ja Rule | Between Me And You | Between Me and You (single) | 293-536 |
| Capitol Records, Inc. | Beastie Boys | Intergalactic | Hello Nasty | 277-731 |
| Capitol Records, Inc. | Dr. Hook | Sharing the Night Together | Sharing The Night Together (single) | 12-312 |
| UMG Recordings, Inc. | Styx | Come Sail Away | The Grand Illusion | N43654 |
| UMG Recordings, Inc. | Nirvana | Smells Like Teen Spirit | Smells Like Teen Spirit (single) | 134-601 |
| BMG Music | Usher | Caught Up | Confessions | 354-784 |
| Capitol Records, Inc. | Billy Idol | Rebel Yell | Rebel Yell | 52-131 |
| UMG Recordings, Inc. | 50 Cent | Candy Shop | The Massacre | 366-051 |

## EXHIBIT A

**IP Address:** 96.235.27.45 2008-06-13 15:37:37 EDT                    **CASE ID#** 172000108

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 2005

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Keith Urban | Jeans On | Golden Road | 323-344 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Total Eclipse of the Heart (single) | 50-640 |
| UMG Recordings, Inc. | Aerosmith | Angel | Permanent Vacation | 85-369 |
| Capitol Records, Inc. | Yellowcard | Lights And Sounds | Lights and Sounds | SRu 587-735 |
| UMG Recordings, Inc. | Nelly | Grillz | Grillz (single) | 385-148 |
| Warner Bros. Records Inc. | The Used | All That I've Got | In Love And Death | 362-132 |
| BMG Music | Kenny Chesney | Anything But Mine | When The Sun Goes Down | 341-104 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Smooth Criminal | Bad | 84-256 |
| BMG Music | Kenny Chesney | Back Where I Come From | Me And You | 188-603 |

**EXHIBIT A**

**IP Address:** 72.89.248.91 2008-06-13 17:33:23 EDT                 **CASE ID#** 172002111

**P2P Network:** GnutellaUS                                                        **Total Audio Files:** 1083

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | The Killers | On Top | Hot Fuss | 355-962 |
| UMG Recordings, Inc. | Cam'ron | Oh Boy | Oh Boy (single) | 313-299 |
| Atlantic Recording Corporation | T.I. | Bring Em Out | Urban Legend | 367-100 |
| Maverick Recording Company | Deftones | Be Quiet And Drive | Around The Fur | 244-493 |
| UMG Recordings, Inc. | Weezer | Buddy Holly | Weezer (Blue Album) | 187-644 |
| Capitol Records, Inc. | Bob Seger | Against the Wind | Against the Wind | 17-910 |
| UMG Recordings, Inc. | LL Cool J | I Need Love | Bigger And Deffer | 83-510 |
| Virgin Records America, Inc. | Gang Starr | Riot Akt | The Ownerz | 337-281 |
| Capitol Records, Inc. | Coldplay | The Scientist | A Rush of Blood to the Head | 322-958 |
| SONY BMG MUSIC ENTERTAINMENT | Journey | Open Arms | Escape | 30-088 |

**EXHIBIT A**

**IP Address:** 96.251.155.167 2008-06-13 18:52:35 EDT          **CASE ID#** 172004576

**P2P Network:** GnutellaUS          **Total Audio Files:** 2269

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Scar Tissue | Californication | 174-922 |
| Loud Records LLC | Wu-Tang Clan | Gravel Pit | The W | 298-336 |
| SONY BMG MUSIC ENTERTAINMENT | Gloria Estefan | Oye | Gloria! | 246-529 |
| BMG Music | Tyrese | Lately | Tyrese | 237-788 |
| Atlantic Recording Corporation | Craig David | 7 Days | Born To Do It | 303-747 |
| Arista Records LLC | Anthony Hamilton | Charlene | Comin' From Where I'm From | 340-393 |
| Arista Records LLC | Next | Wifey | Wifey (single) | 287-199 |
| UMG Recordings, Inc. | Nelly | Hot in Herre | Nellyville | 315-537 |

**EXHIBIT A**

**IP Address:** 96.245.91.103 2008-06-13 22:13:47 EDT                    **CASE ID#** 172010198

**P2P Network:** GnutellaUS                                              **Total Audio Files:** 177

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Kenny Chesney | She Thinks My Tractor's Sexy | Everywhere We Go | 263-302 |
| Arista Records LLC | Whitney Houston | I Wanna Dance With Somebody | Whitney | 89-966 |
| Warner Bros. Records Inc. | Goo Goo Dolls | Slide | Dizzy Up the Girl | 246-538 |
| Capitol Records, Inc. | Coldplay | Clocks | A Rush of Blood to the Head | 322-958 |
| UMG Recordings, Inc. | Sugarland | Just Might (Make Me Believe) | Twice the Speed of Life | 364-758 |
| BMG Music | Kenny Chesney | Me And You | All I Need To Know | 208-984 |
| UMG Recordings, Inc. | Blink-182 | I Miss You | Blink-182 | 345-359 |
| BMG Music | Kenny Chesney | The Good Stuff | No Shoes, No Shirt, No Problem | 308-547 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |

**EXHIBIT A**

**IP Address:** 71.172.233.245 2008-06-14 01:02:55 EDT                **CASE ID#** 172024583

**P2P Network:** GnutellaUS                                           **Total Audio Files:** 501

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Daughters | Daughters (single) | 405-307 |
| Arista Records LLC | Thompson Twins | If You Were Here | Side Kicks | 41-952 |
| UMG Recordings, Inc. | The Killers | Somebody Told Me | Hot Fuss | 355-962 |
| Atlantic Recording Corporation | Genesis | That's All | Genesis | 49-248 |
| SONY BMG MUSIC ENTERTAINMENT | Cheap Trick | Can't Stop Fallin' Into Love | Busted | 121-385 |
| Elektra Entertainment Group Inc. | The Cars | My Best Friend's Girl | The Cars | 4-128 |
| UMG Recordings, Inc. | U2 | Stuck In A Moment You Can't Get Out Of | All That You Can't Leave Behind | 294-631 |
| Capitol Records, Inc. | Grand Funk Railroad | Some Kind of Wonderful | All the Girls in the World Beware!!! | N20414 |
| SONY BMG MUSIC ENTERTAINMENT | Beyonce | Crazy in Love | Dangerously in Love | 342-236 |
| Capitol Records, Inc. | David Bowie | Modern Love | Let's Dance | 47-053 |

## EXHIBIT A

**IP Address:** 96.242.92.156 2008-06-14 03:58:55 EDT          **CASE ID#** 172030331

**P2P Network:** GnutellaUS          **Total Audio Files:** 447

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Nas | Ether | Stillmatic | 305-698 |
| Interscope Records | Eminem | Role Model | The Slim Shady LP | 262-686 |
| Interscope Records | Eminem | Superman | Eminem Show | 317-924 |
| UMG Recordings, Inc. | Jimmy Buffett | Margaritaville | Feeding Frenzy | 124-218 |
| Elektra Entertainment Group Inc. | Eagles | Life in the Fast Lane | Hotel California | N38950 |
| Interscope Records | Eminem | Just Lose It | Just Lose It (single) | 362-082 |
| Maverick Recording Company | Mest | Cadillac | Destination Unknown | 307-000 |
| Warner Bros. Records Inc. | Goo Goo Dolls | Black Balloon | Dizzy Up the Girl | 246-538 |
| Interscope Records | Eminem | Drug Ballad | The Marshall Mathers LP | 287-944 |

**EXHIBIT A**

**IP Address:** 96.242.42.208 2008-06-14 07:33:33 EDT          **CASE ID#** 172035015

**P2P Network:** GnutellaUS                                     **Total Audio Files:** 1290

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Kevin Lyttle | Turn Me On | Kevin Lyttle | 368-171 |
| Warner Bros. Records Inc. | Trapt | Headstrong | Trapt | 317-667 |
| BMG Music | Avril Lavigne | Don't Tell Me | Under My Skin | 332-312 |
| UMG Recordings, Inc. | The Pussycat Dolls | Buttons | PCD | 377-102 |
| UMG Recordings, Inc. | Aerosmith | Crazy | Get A Grip | 153-061 |
| UMG Recordings, Inc. | Nelly Furtado | Maneater | Loose | 387-509 |
| UMG Recordings, Inc. | Kanye West | Get Em High | College Dropout | 347-391 |
| Zomba Recording LLC | Bowling for Soup | 1985 | A Hangover You Don't Deserve | 361-081 |
| UMG Recordings, Inc. | Semisonic | Never You Mind | Feeling Strangely Fine | 251-980 |
| UMG Recordings, Inc. | Ludacris | Get Back | Get Back (single) | 362-158 |

**EXHIBIT A**

**IP Address:** 72.77.95.150 2008-06-14 07:33:54 EDT                **CASE ID#** 172035143

**P2P Network:** GnutellaUS                **Total Audio Files:** 451

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Lyfe Jennings | Must Be Nice | Lyfe 268-192 | 363-168 |
| Virgin Records America, Inc. | Smashing Pumpkins | Landslide | Pisces Iscariot | 201-728 |
| Capitol Records, Inc. | Radiohead | High and Dry | The Bends | 280-260 |
| Atlantic Recording Corporation | Brandy | Almost Doesn't Count | Never Say Never | 256-701 |
| Virgin Records America, Inc. | Smashing Pumpkins | Ava Adore | Adore | 261-479 |
| Elektra Entertainment Group Inc. | Fabolous | Can't Let You Go | Street Dreams | 342-573 |
| Arista Records LLC | Outkast | Roses | Speakerboxxx/The Love Below | 340-520 |
| UMG Recordings, Inc. | Kanye West | Gold Digger | Gold Digger (single) | 377-885 |
| SONY BMG MUSIC ENTERTAINMENT | Incubus | Make Yourself | Make Yourself | 278-818 |
| Capitol Records, Inc. | Poison | Something To Believe In | Flesh and Blood | 119-355 |

**EXHIBIT A**

**IP Address:** 96.246.142.130 2008-06-14 09:33:22 EDT          **CASE ID#** 172037096

**P2P Network:** GnutellaUS                                       **Total Audio Files:** 911

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Lonestar | Amazed | Lonely Grill | 187-003 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Suck My Kiss | Blood Sugar Sex Magik | 135-276 |
| LaFace Records LLC | TLC | No Scrubs | Fanmail | 298-454 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
| Zomba Recording LLC | Ciara | Oh | Goodies | 355-316 |
| UMG Recordings, Inc. | 112 | Why Can't We Get Along | Pleasure & Pain | 370-035 |
| Interscope Records | Eminem | Encore | Encore (single) | 362-156 |

**EXHIBIT A**

**IP Address:** 96.227.184.176 2008-06-14 11:53:48 EDT          **CASE ID#** 172039721

**P2P Network:** GnutellaUS          **Total Audio Files:** 1778

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Billy Idol | Dancing With Myself | Billy Idol | 39-673 |
| UMG Recordings, Inc. | Tonic | You Wanted More | Sugar | 273-919 |
| UMG Recordings, Inc. | U2 | Pride (In The Name Of Love) | Rattle & Hum | 99-818 |
| Warner Bros. Records Inc. | Filter | Welcome to the Fold | Title of Record | 270-763 |
| Atlantic Recording Corporation | Yes | Owner of a Lonely Heart | Owner of a Lonely Heart (single) | 50-667 |
| UMG Recordings, Inc. | Weezer | We Are All On Drugs | Make Believe | 376-565 |
| Warner Bros. Records Inc. | The Used | On My Own | The Used | 314-399 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |
| UMG Recordings, Inc. | Ohio Players | Love Rollercoaster | Jam | 223-577 |
| SONY BMG MUSIC ENTERTAINMENT | The Offspring | Hit That | Splinter | 339-759 |

# EXHIBIT A

**IP Address:** 96.243.180.29 2008-06-14 13:34:08 EDT          **CASE ID#** 172040913

**P2P Network:** GnutellaUS                                     **Total Audio Files:** 143

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Black Eyed Peas | Pump It | Monkey Business | 378-166 |
| UMG Recordings, Inc. | Nirvana | Heart-Shaped Box | In Utero | 172-276 |
| Warner Bros. Records Inc. | Green Day | Boulevard Of Broken Dreams | American Idiot | 362-125 |
| Atlantic Recording Corporation | Sean Paul | Get Busy | Dutty Rock | 352-634 |
| UMG Recordings, Inc. | Akon | Lonely | Trouble | 361-456 |
| UMG Recordings, Inc. | Scorpions | Rock You Like A Hurricane | Love At First Sting | 54-748 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| Warner Bros. Records Inc. | Linkin Park | Somewhere I Belong | Meteora | 346-247 |
| SONY BMG MUSIC ENTERTAINMENT | System of a Down | B.Y.O.B. | Mezmerize | 372-792 |
| UMG Recordings, Inc. | Papa Roach | Scars | Getting Away With Murder | 360-567 |

**EXHIBIT A**

**IP Address:** 71.185.56.138 2008-06-14 14:10:10 EDT                **CASE ID#** 172041796

**P2P Network:** GnutellaUS                **Total Audio Files:** 854

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Dave Matthews Band | Bartender | Busted Stuff | 321-902 |
| Elektra Entertainment Group Inc. | Missy Elliott | Work It | Under Construction | 345-855 |
| Motown Record Company, L.P. | Diana Ross | I'm Coming Out | Diana | 17-850 |
| UMG Recordings, Inc. | Tonic | If You Could Only See | Lemon Parade | 257-075 |
| Elektra Entertainment Group Inc. | The Cure | In Between Days | The Head on the Door | 65-872 |
| Atlantic Recording Corporation | T.I. | Bring Em Out | Urban Legend | 367-100 |
| Warner Bros. Records Inc. | Disturbed | Prayer | Believe | 316-958 |
| UMG Recordings, Inc. | Blink-182 | Enthused | Dude Ranch | 243-969 |
| LaFace Records LLC | Pink | There You Go | Can't Take Me Home | 279-958 |

**EXHIBIT A**

**IP Address:** 96.241.147.173 2008-06-14 16:51:03 EDT              **CASE ID#** 172045227

**P2P Network:** GnutellaUS                                          **Total Audio Files:** 359

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Sisqo | Unleash The Dragon | Unleash The Dragon | 277-984 |
| UMG Recordings, Inc. | Gwen Stefani | Rich Girl | Love.Angel.Music.Baby. | 364-759 |
| UMG Recordings, Inc. | Rihanna | A Girl Like Me | A Girl Like Me | 387-137 |
| Atlantic Recording Corporation | Brandy | Almost Doesn't Count | Never Say Never | 256-701 |
| UMG Recordings, Inc. | Nelly | Over and Over | Suit | 358-551 |
| Motown Record Company, L.P. | 98 Degrees | I Do (Cherish You) | 98 Degrees & Rising | 237-315 |
| BMG Music | Kelly Clarkson | Breakaway | Breakaway | 352-147 |
| Arista Records LLC | Whitney Houston | Where Do Broken Hearts Go | Whitney | 89-966 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bad Habit | Destiny Fulfilled | 363-786 |
| Arista Records LLC | Whitney Houston | Step By Step | Preacher's Wife Soundtrack | 242-260 |

# EXHIBIT A

**IP Address:** 96.242.175.231 2008-06-15 09:20:33 EDT          **CASE ID#** 172073658

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 341

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Capitol Records, Inc. | Heart | Alone | Bad Animals | 88-275 |
| UMG Recordings, Inc. | 50 Cent | Candy Shop | The Massacre | 366-051 |
| BMG Music | Kenny Chesney | I Lost It | Greatest Hits | 277-700 |
| Zomba Recording LLC | Backstreet Boys | Crawling Back To You | Never Gone | 365-999 |
| Capitol Records, Inc. | Richard Marx | Right Here Waiting | Repeat Offender | 103-712 |
| SONY BMG MUSIC ENTERTAINMENT | Will Smith | Miami | Big Willie Style | 249-123 |
| UMG Recordings, Inc. | Rihanna | Pon De Replay | Music Of The Sun | 372-611 |
| Atlantic Recording Corporation | The Darkness | I Believe in a Thing Called Love | Permission to Land | 343-473 |
| Arista Records LLC | Next | Wifey | Wifey (single) | 287-199 |

**EXHIBIT A**

**IP Address:** 96.224.243.61 2008-06-15 10:49:10 EDT                    **CASE ID#** 172075493

**P2P Network:** GnutellaUS                                              **Total Audio Files:** 524

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | The Used | Blue And Yellow | The Used | 314-399 |
| UMG Recordings, Inc. | Kanye West | Family Business | College Dropout | 347-391 |
| UMG Recordings, Inc. | 3 Doors Down | When I'm Gone | Away from the Sun | 347-346 |
| Warner Bros. Records Inc. | The Used | Listening | In Love And Death | 362-132 |
| Interscope Records | Eminem | Sing for the Moment | Eminem Show | 317-924 |
| Capitol Records, Inc. | Coldplay | Clocks | A Rush of Blood to the Head | 322-958 |
| Interscope Records | Brian Setzer Orchestra | You're the Boss | The Dirty Boogie | 256-074 |
| Interscope Records | Puddle of Mudd | Blurry | Come Clean | 301-465 |
| BMG Music | Usher | Caught Up | Confessions | 354-784 |
| Warner Bros. Records Inc. | Red Hot Chili Peppers | Californication | Californication | 174-922 |

**EXHIBIT A**

**IP Address:** 71.175.110.39 2008-06-16 00:49:15 EDT          **CASE ID#** 172103198

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 98

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Aqua | Barbie Girl | Barbie Girl (single) | 240-665 |
| Motown Record Company, L.P. | Brian McKnight | Back At One | Back At One (single) | 280-025 |
| UMG Recordings, Inc. | Weezer | Island in the Sun | Weezer (Green Album) | 297-030 |
| LaFace Records LLC | TLC | Unpretty | Fanmail | 298-454 |
| UMG Recordings, Inc. | Nelly | Grillz | Grillz (single) | 385-148 |
| LaFace Records LLC | Usher | You Make Me Wanna | My Way | 257-730 |
| Atlantic Recording Corporation | Genesis | That's All | Genesis | 49-248 |
| SONY BMG MUSIC ENTERTAINMENT | Wham | Wake Me Up Before You Go-Go | Wake Me Up Before You Go-Go (single) | 57-557 |
| Elektra Entertainment Group Inc. | Third Eye Blind | How's It Going to Be | Third Eye Blind | 188-673 |
| Atlantic Recording Corporation | Sugar Ray | Fly | Floored | 208-769 |

**EXHIBIT A**

**IP Address:** 71.162.115.141 2008-06-16 01:33:06 EDT          **CASE ID#** 172105450

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 2000

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Nelly | Over and Over | Suit | 358-551 |
| Capitol Records, Inc. | Poison | Every rose has its thorn | Open Up & Say....Ahh! | 93-741 |
| UMG Recordings, Inc. | 50 Cent | Patiently Waiting | Get Rich Or Die Tryin' | 337-801 |
| BMG Music | Kenny Chesney | Keg in the Closet | When The Sun Goes Down | 341-104 |
| Arista Records LLC | Alan Jackson | Gone Country | Who I Am | 202-090 |
| UMG Recordings, Inc. | Aerosmith | Crazy | Get A Grip | 153-061 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Twist | Life is Peachy | 230-571 |
| Capitol Records, Inc. | OK Go | Here It Goes Again | Oh No | 377-392 |
| Capitol Records, Inc. | Red Hot Chili Peppers | Knock Me Down | Mother's Milk | 107-737 |
| Arista Records LLC | Avril Lavigne | Complicated | Let Go | 312-786 |

**EXHIBIT A**

**IP Address:** 71.163.245.179 2008-06-16 13:46:43 EDT          **CASE ID#** 172120768

**P2P Network:** GnutellaUS                                        **Total Audio Files:** 775

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Blink-182 | I Miss You | Blink-182 | 345-359 |
| Interscope Records | Nine Inch Nails | Hurt | The Downward Spiral | 190-639 |
| Capitol Records, Inc. | Radiohead | Bends | The Bends | 280-260 |
| Capitol Records, Inc. | Everclear | Santa Monica | Sparkle And Fade | 279-015 |
| UMG Recordings, Inc. | The Bravery | Fearless | The Bravery | 370-151 |
| Warner Bros. Records Inc. | Van Halen | Jump | Jump (single) | 53-832 |
| UMG Recordings, Inc. | DMX | One More Road To Cross | ...And Then There Was X | 279-017 |
| Atlantic Recording Corporation | Sean Paul | Get Busy | Dutty Rock | 352-634 |
| Capitol Records, Inc. | Coldplay | The Scientist | A Rush of Blood to the Head | 322-958 |

**EXHIBIT A**

**IP Address:** 71.163.4.84 2008-06-16 16:35:58 EDT                    **CASE ID#** 172125076

**P2P Network:** GnutellaUS                                             **Total Audio Files:** 1972

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
| --- | --- | --- | --- | --- |
| UMG Recordings, Inc. | Baby Bash | Suga Suga | Suga Suga (single) | 338-554 |
| Warner Bros. Records Inc. | My Chemical Romance | The Ghost Of You | Three Cheers for Sweet Revenge | 360-197 |
| Capitol Records, Inc. | Technotronic | Pump Up The Jam | Pump Up The Jam | 111-258 |
| SONY BMG MUSIC ENTERTAINMENT | Five for Fighting | 100 Years | 100 Years (single) | 379-570 |
| Capitol Records, Inc. | Kylie Minogue | Can't Get You Out of My Head | Fever | 322-960 |
| Zomba Recording LLC | Justin Timberlake | Rock Your Body | Justified | 319-834 |
| Arista Records LLC | Sarah McLachlan | Angel | Surfacing | 243-027 |
| Capitol Records, Inc. | Chingy | Balla Baby | Balla Baby (single) | 357-173 |
| Capitol Records, Inc. | Coldplay | Green Eyes | A Rush of Blood to the Head | 322-958 |
| BMG Music | Lou Bega | Mambo Mambo | A Little Bit Of Mambo | 286-646 |

**EXHIBIT A**

**IP Address:** 96.242.117.53 2008-06-17 01:29:16 EDT                **CASE ID#** 172148591

**P2P Network:** GnutellaUS                                          **Total Audio Files:** 1328

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Oasis | Go Let It Out | Standing On The Shoulder Of Giants | 289-132 |
| Motown Record Company, L.P. | Boyz II Men | Water Runs Dry | II | 196-004 |
| Warner Bros. Records Inc. | Linkin Park | Faint | Meteora | 346-247 |
| Warner Bros. Records Inc. | Goo Goo Dolls | Name | A Boy Named Goo | 193-623 |
| Capitol Records, Inc. | Kylie Minogue | Love at First Sight | Fever | 322-960 |
| BMG Music | Dave Matthews Band | Louisiana Bayou | Stand Up | 385-935 |
| UMG Recordings, Inc. | Nelly Furtado | Say It Right | Loose | 387-509 |
| Arista Records LLC | Outkast | Roses | Speakerboxxx/The Love Below | 340-520 |
| UMG Recordings, Inc. | Weezer | Say It Ain't So | Weezer (Blue Album) | 187-644 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |

**EXHIBIT A**

**IP Address:** 72.89.129.58 2008-06-17 07:29:21 EDT                    **CASE ID#** 172156545

**P2P Network:** GnutellaUS                    **Total Audio Files:** 1784

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Nas | Life's a Bitch | Illmatic | 207-177 |
| Loud Records LLC | Wu-Tang Clan | Gravel Pit | The W | 298-336 |
| UMG Recordings, Inc. | Lloyd Banks | South Side Story | The Hunger for More | 360-559 |
| BMG Music | Mobb Deep | Trife Life | The Infamous | 209-806 |
| Virgin Records America, Inc. | Gang Starr | Who Got Gunz | The Ownerz | 337-281 |
| UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | Under A Blood Red Sky | 49-959 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | You're da Man | Stillmatic | 305-698 |
| SONY BMG MUSIC ENTERTAINMENT | Rage Against the Machine | Killing in the Name | Rage Against the Machine | 152-061 |
| UMG Recordings, Inc. | Common | Testify | Be | 377-106 |
| UMG Recordings, Inc. | Method Man | Bring the Pain | Tical 2000: Judgement Day | 246-145 |

**EXHIBIT A**

**IP Address:** 96.231.250.246 2008-06-17 13:48:17 EDT          **CASE ID#** 172162828

**P2P Network:** GnutellaUS          **Total Audio Files:** 362

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Maxwell | This Woman's Work | Now | 302-599 |
| Interscope Records | Dr. Dre | Housewife | 2001 | 277-983 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | Smooth Operator | Diamond Life | 69-105 |
| Motown Record Company, L.P. | Marvin Gaye | Just to Keep You Satisfied | Let's Get It On | N8961 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Off The Wall | Off The Wall | 11-120 |
| SONY BMG MUSIC ENTERTAINMENT | Sade | No Ordinary Love | Love Deluxe | 183-731 |
| Zomba Recording LLC | Mobb Deep | Amerikaz Nightmare | Amerikaz Nightmare | 358-029 |
| UMG Recordings, Inc. | Dru Hill | Beauty | Enter the Dru | 290-402 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | Breakdown | Butterfly | 244-014 |

**EXHIBIT A**

**IP Address:** 71.189.149.76 2008-06-17 14:59:23 EDT          **CASE ID#** 172164487

**P2P Network:** GnutellaUS          **Total Audio Files:** 1318

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Interscope Records | Eminem | Superman | Eminem Show | 317-924 |
| Capitol Records, Inc. | Yellowcard | Ocean Avenue | Ocean Avenue | 343-413 |
| UMG Recordings, Inc. | K-Ci & Jojo | All My Life | Love Always | 238-754 |
| UMG Recordings, Inc. | DMX | Party Up | ...And Then There Was X | 279-017 |
| UMG Recordings, Inc. | Weezer | Falling For You | Pinkerton | 226-562 |
| Zomba Recording LLC | J-Kwon | You & Me | Hood Hop | 354-780 |
| UMG Recordings, Inc. | G-Unit | Stunt 101 | Stunt 101 (single) | 343-122 |

**EXHIBIT A**

**IP Address:** 141.150.18.222 2008-06-17 16:16:54 EDT                    **CASE ID#** 172166100

**P2P Network:** GnutellaUS                    **Total Audio Files:** 401

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Sean Paul | Like Glue | Dutty Rock | 352-634 |
| SONY BMG MUSIC ENTERTAINMENT | Bow Wow | My Baby | Unleashed | 339-319 |
| LaFace Records LLC | Usher | My Way | My Way | 257-730 |
| UMG Recordings, Inc. | Nelly Furtado | No Hay Igual | Loose | 387-509 |
| UMG Recordings, Inc. | G-Unit | G-Unit | Beg For Mercy | 337-759 |
| BMG Music | Kelly Clarkson | Breakaway | Breakaway | 352-147 |
| SONY BMG MUSIC ENTERTAINMENT | Lil' Flip | Sunshine | U Gotta Feel Me | 354-119 |
| Zomba Recording LLC | Britney Spears | Toxic | In the Zone | 335-267 |
| UMG Recordings, Inc. | Akon | Lonely | Trouble | 361-456 |

## EXHIBIT A

**IP Address:** 70.17.197.143 2008-06-17 19:09:14 EDT                **CASE ID#** 172171324

**P2P Network:** AresWarezUS                                         **Total Audio Files:** 398

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| BMG Music | Lonestar | Amazed | Lonely Grill | 187-003 |
| Arista Records LLC | Anthony Hamilton | Charlene | Comin' From Where I'm From | 340-393 |
| UMG Recordings, Inc. | Dru Hill | Beauty | Enter the Dru | 290-402 |
| UMG Recordings, Inc. | Nelly | Nellyville | Nellyville | 315-537 |
| UMG Recordings, Inc. | Kanye West | Jesus Walks | College Dropout | 347-391 |
| Zomba Recording LLC | Ciara | And I | Goodies | 355-316 |
| SONY BMG MUSIC ENTERTAINMENT | Celine Dion | My Heart Will Go On | Let's Talk About Love | 248-109 |
| UMG Recordings, Inc. | Rihanna | A Girl Like Me | A Girl Like Me | 387-137 |
| SONY BMG MUSIC ENTERTAINMENT | Lauryn Hill | Sweetest Thing | The Miseducation of Lauryn Hill | 254-183 |
| SONY BMG MUSIC ENTERTAINMENT | Jagged Edge | Walked Outta Heaven | Hard | 343-421 |
| UMG Recordings, Inc. | Mariah Carey | Shake It Off | The Emancipation of Mimi | 370-795 |
| BMG Music | Martina McBride | I Love You | Emotion | 269-161 |
| SONY BMG MUSIC ENTERTAINMENT | Mary Mary | What Is This | Mary Mary | 378-079 |
| Atlantic Recording Corporation | En Vogue | Giving Him Something He Can Feel | Funky Divas | 140-315 |

**EXHIBIT A**

**IP Address:** 71.252.162.217 2008-06-18 10:57:59 EDT          **CASE ID#** 172201790

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 178

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | Somewhere I Belong | Meteora | 346-247 |
| SONY BMG MUSIC ENTERTAINMENT | John Mayer | Daughters | Daughters (single) | 405-307 |
| Zomba Recording LLC | Three Days Grace | Just Like You | Three Days Grace | 338-429 |
| Warner Bros. Records Inc. | Blake Shelton | I Drink | Blake Shelton's Barn & Grill | 359-309 |
| BMG Music | Kenny Chesney | Summertime | The Road and the Radio | 383-449 |
| Motown Record Company, L.P. | Brian McKnight | Back At One | Back At One (single) | 280-025 |
| BMG Music | Brad Paisley | She's Everything | Time Well Wasted | 366-007 |
| Arista Records LLC | Brad Paisley | I'm Gonna Miss Her | Part II | 298-930 |
| Arista Records LLC | LFO | Summer Girls | LFO | 306-981 |
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |

## EXHIBIT A

**IP Address:** 71.240.136.153 2008-06-18 14:32:19 EDT                **CASE ID#** 172205975

**P2P Network:** AresWarezUS                                         **Total Audio Files:** 810

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| SONY BMG MUSIC ENTERTAINMENT | Journey | Faithfully | Frontiers | 43-223 |
| UMG Recordings, Inc. | Hinder | Better Than Me | Extreme Behavior | 379-192 |
| BMG Music | Velvet Revolver | Fall to Pieces | Contraband | 332-304 |
| UMG Recordings, Inc. | Jay-Z | 99 Problems | The Black Album | 337-758 |
| Arista Records LLC | Alan Jackson | Pop A Top | Under The Influence | 303-828 |
| BMG Music | Kenny Chesney | I Lost It | Greatest Hits | 277-700 |
| SONY BMG MUSIC ENTERTAINMENT | Good Charlotte | Lifestyles of the Rich and Famous | The Young and the Hopeless | 309-099 |
| Warner Bros. Records Inc. | Van Halen | You Really Got Me | You Really Got Me (single) | 273 |
| Priority Records LLC | NWA | Dopeman | Straight Outta Compton | 150-531 |
| UMG Recordings, Inc. | Method Man | Da Rockwilder | Blackout! | 271-723 |
| SONY BMG MUSIC ENTERTAINMENT | Crossfade | Colors | Crossfade | 354-126 |
| UMG Recordings, Inc. | Nirvana | Heart-Shaped Box | In Utero | 172-276 |
| UMG Recordings, Inc. | Rise Against | Swing Life Away | Siren Song Of The Counter Culture | 355-243 |
| Atlantic Recording Corporation | Neal McCoy | The Shake | Be Good At It | 243-513 |

**EXHIBIT A**

**IP Address:** 96.235.26.61 2008-06-19 09:58:45 EDT                    **CASE ID#** 172241247

**P2P Network:** GnutellaUS                                             **Total Audio Files:** 145

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Atlantic Recording Corporation | Anita Baker | You Bring Me Joy | Rapture | 69-752 |
| UMG Recordings, Inc. | Lost Boyz | Music Makes Me High | Legal Drug Money | 222-734 |
| UMG Recordings, Inc. | Avant | You | Private Room | 339-561 |
| UMG Recordings, Inc. | Musiq | Musiq Soulchild | Aijuswanaseing | 291-528 |
| UMG Recordings, Inc. | Jadakiss | Why | Kiss of Death | 356-267 |
| SONY BMG MUSIC ENTERTAINMENT | Mary Mary | Heaven | Heaven (single) | 405-309 |
| Elektra Entertainment Group Inc. | Yolanda Adams | In the Midst of It All | Mountain High Valley Low | 278-575 |
| Motown Record Company, L.P. | Erykah Badu | Didn't Cha Know | Mama's Gun | 295-614 |
| Atlantic Recording Corporation | Anita Baker | Baby | Rhythm Of Love | 199-187 |

**EXHIBIT A**

**IP Address:** 151.198.167.191 2008-06-19 11:02:26 EDT          **CASE ID#** 172242433

**P2P Network:** AresWarezUS          **Total Audio Files:** 348

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | Numb | Meteora | 346-247 |
| SONY BMG MUSIC ENTERTAINMENT | Train | Train | Train | 298-334 |
| UMG Recordings, Inc. | Hinder | How Long | Extreme Behavior | 379-192 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Black Or White | Dangerous | 178-165 |
| BMG Music | O-Town | All Or Nothing | O-Town | 294-872 |
| SONY BMG MUSIC ENTERTAINMENT | Montgomery Gentry | Gone | You Do Your Thing | 355-896 |
| Capitol Records, Inc. | Coldplay | Speed Of Sound | Speed of Sound (single) | 376-817 |
| Capitol Records, Inc. | Coldplay | Hardest Part | X&Y | 376-828 |
| Lava Records LLC | Kid Rock | Cowboy | Devil Without A Cause | 204-532 |
| SONY BMG MUSIC ENTERTAINMENT | The Offspring | The Kids Aren't Alright | Americana | 264-015 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Beat It | Thriller | 41-965 |
| Capitol Records, Inc. | Coldplay | Parachutes | Parachutes | 328-762 |
| Capitol Records, Inc. | OK Go | Get Over It | Ok Go | 322-969 |

**EXHIBIT A**

**IP Address:** 71.175.66.106 2008-06-19 16:05:02 EDT                **CASE ID#** 172249421

**P2P Network:** GnutellaUS                                          **Total Audio Files:** 253

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Blink-182 | I Miss You | Blink-182 | 345-359 |
| SONY BMG MUSIC ENTERTAINMENT | Modest Mouse | Float On | Good News For People Who Love Bad News | 353-218 |
| UMG Recordings, Inc. | Gwen Stefani | Cool | Love.Angel.Music.Baby. | 364-759 |
| UMG Recordings, Inc. | Weezer | Perfect Situation | Make Believe | 376-565 |
| UMG Recordings, Inc. | Blink-182 | Dammit | Dude Ranch | 243-969 |
| Capitol Records, Inc. | Coldplay | Don't Panic | Parachutes | 328-762 |
| Capitol Records, Inc. | Coldplay | Speed Of Sound | Speed of Sound (single) | 376-817 |
| UMG Recordings, Inc. | Weezer | Island in the Sun | Weezer (Green Album) | 297-030 |
| UMG Recordings, Inc. | Blink-182 | The Rock Show | Take Off Your Pants And Jacket | 301-317 |

**EXHIBIT A**

**IP Address:** 71.110.123.89 2008-06-19 23:15:42 EDT          **CASE ID#** 172264927

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 121

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Motown Record Company, L.P. | Marvin Gaye | Let's Get It On | Let's Get It On (Single) | N7555 |
| UMG Recordings, Inc. | Bon Jovi | Wanted Dead Or Alive | Slippery When Wet | 71-794 |
| UMG Recordings, Inc. | Aerosmith | Crazy | Get A Grip | 153-061 |
| Warner Bros. Records Inc. | Devo | Whip It | Freedom of Choice | 17-936 |
| UMG Recordings, Inc. | Berlin | The Metro | Pleasure Victim | 43-664 |
| SONY BMG MUSIC ENTERTAINMENT | Bonnie Tyler | Total Eclipse of the Heart | Total Eclipse of the Heart (single) | 50-640 |
| UMG Recordings, Inc. | Tonic | If You Could Only See | Lemon Parade | 257-075 |
| UMG Recordings, Inc. | Scorpions | Big City Nights | Love At First Sting | 54-748 |
| Warner Bros. Records Inc. | The B-52's | Private Idaho | Private Idaho (single) | 20-460 |
| SONY BMG MUSIC ENTERTAINMENT | Meat Loaf | Bat Out Of Hell | Bat Out Of Hell | N46849 |

**EXHIBIT A**

**IP Address:** 96.234.55.225 2008-06-20 01:39:14 EDT                **CASE ID#** 172276801

**P2P Network:** GnutellaUS                                          **Total Audio Files:** 924

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | DMX | Bring Your Whole Crew | Flesh of My Flesh, Blood Of My Blood | 188-987 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Blind | Korn | 201-939 |
| UMG Recordings, Inc. | Counting Crows | Colorblind | This Desert Life | 271-316 |
| SONY BMG MUSIC ENTERTAINMENT | Good Charlotte | Hold On | The Young and the Hopeless | 309-099 |
| Warner Bros. Records Inc. | Madonna | Secret | Secret (single) | 200-123 |
| Virgin Records America, Inc. | 30 Seconds To Mars | The Kill | A Beautiful Lie | 377-457 |
| UMG Recordings, Inc. | Ghostface | Ghostface | The Pretty Toney Album | 353-392 |
| UMG Recordings, Inc. | Bon Jovi | Livin' on a Prayer | Slippery When Wet | 71-794 |
| Capitol Records, Inc. | Coldplay | Green Eyes | A Rush of Blood to the Head | 322-958 |
| UMG Recordings, Inc. | Bon Jovi | It's My Life | Crush | 281-803 |
| UMG Recordings, Inc. | DMX | Intro | It's Dark And Hell Is Hot | 252-613 |
| Warner Bros. Records Inc. | Green Day | When I Come Around | Dookie | 185-457 |

## EXHIBIT A

**IP Address:** 71.174.79.19 2008-06-23 20:28:39 EDT          **CASE ID#** 172419927

**P2P Network:** GnutellaUS          **Total Audio Files:** 57

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | U2 | Beautiful Day | All That You Can't Leave Behind | 294-631 |
| UMG Recordings, Inc. | Bon Jovi | You Give Love a Bad Name | Slippery When Wet | 71-794 |
| Lava Records LLC | Simple Plan | Welcome To My Life | Still Not Getting Any… | 375-167 |
| UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | Under A Blood Red Sky | 49-959 |
| Warner Bros. Records Inc. | Disturbed | Stricken | Stricken (single) | 380-288 |
| SONY BMG MUSIC ENTERTAINMENT | Switchfoot | Meant to Live | The Beautiful Letdown | 347-967 |
| UMG Recordings, Inc. | Hinder | Lips of an Angel | Extreme Behavior | 379-192 |
| UMG Recordings, Inc. | Akon | Locked Up | Bananza (Belly Dancer) (single) | 345-008 |
| BMG Music | Eve 6 | Think Twice | It's All in Your Head | 335-549 |
| SONY BMG MUSIC ENTERTAINMENT | Ginuwine | Differences | The Life | 296-962 |

**EXHIBIT A**

**IP Address:** 72.74.230.253 2008-06-25 01:00:34 EDT          **CASE ID#** 172478467

**P2P Network:** GnutellaUS                                    **Total Audio Files:** 120

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Priority Records LLC | Snoop Dogg | The One and Only | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| BMG Music | Lonestar | Amazed | Lonely Grill | 187-003 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Crash And Burn | Affirmation | 276-120 |
| UMG Recordings, Inc. | 3 Doors Down | When I'm Gone | Away from the Sun | 347-346 |
| UMG Recordings, Inc. | 3 Doors Down | Let Me Go | Seventeen Days | 368-870 |
| BMG Music | Brad Paisley | Little Moments | Mud on the Tires | 336-114 |
| UMG Recordings, Inc. | 3 Doors Down | Be Like That | The Better Life | 277-407 |
| BMG Music | Brad Paisley | Alcohol | Time Well Wasted | 366-007 |
| Interscope Records | Eminem | Superman | Eminem Show | 317-924 |
| Arista Records LLC | Alan Jackson | Gone Country | Who I Am | 202-090 |

**EXHIBIT A**

**IP Address:** 71.251.224.131 2008-06-25 11:22:38 EDT          **CASE ID#** 172488166

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 275

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | Guns N Roses | Paradise City | Appetite for Destruction | 85-358 |
| BMG Music | Alabama | Song Of The South | Southern Star | 100-925 |
| BMG Music | Keith Anderson | Every Time I Hear Your Name | Three Chord Country And American Rock & Roll | 369-354 |
| UMG Recordings, Inc. | George Jones | Hello Darlin' | High-Tech Redneck | 182-793 |
| Arista Records LLC | Alan Jackson | The Blues Man | Under The Influence | 303-828 |
| UMG Recordings, Inc. | Josh Turner | Backwoods Boy | She'll Go on You (single) | 321-100 |
| Interscope Records | Dr. Dre | Forgot About Dre | 2001 | 277-983 |
| Capitol Records, Inc. | Megadeth | Peace Sells | Peace Sells...But Who's Buying? | 81-043 |
| Warner Bros. Records Inc. | John Michael Montgomery | Letters from Home | Letters From Home | 356-591 |
| Interscope Records | Dr. Dre | Still D.R.E. | Still D.R.E. (single) | 279-401 |

**EXHIBIT A**

**IP Address:** 141.158.77.238 2008-06-26 03:01:59 EDT          **CASE ID#** 172515350

**P2P Network:** GnutellaUS                                      **Total Audio Files:** 934

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Green Day | Longview | Dookie | 185-457 |
| UMG Recordings, Inc. | Nelly | Hot in Herre | Nellyville | 315-537 |
| UMG Recordings, Inc. | U2 | Sunday Bloody Sunday | Under A Blood Red Sky | 49-959 |
| Capitol Records, Inc. | Chingy | Balla Baby | Balla Baby (single) | 357-173 |
| SONY BMG MUSIC ENTERTAINMENT | Korn | Freak On a Leash | Follow the Leader | 263-749 |
| Capitol Records, Inc. | Vanilla Ice | Ice Ice Baby | To The Extreme | 125-259 |
| UMG Recordings, Inc. | 98 Degrees | My Everything | Revelation | 270-025 |
| Interscope Records | Enrique Iglesias | Hero | Escape | 303-794 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| Atlantic Recording Corporation | The Darkness | I Believe in a Thing Called Love | Permission to Land | 343-473 |
| UMG Recordings, Inc. | Blink-182 | Dammit | Dude Ranch | 243-969 |

## EXHIBIT A

**IP Address:** 72.90.106.8 2008-06-28 01:49:34 EDT                    **CASE ID#** 172599364

**P2P Network:** GnutellaUS                                           **Total Audio Files:** 381

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| UMG Recordings, Inc. | G-Unit | G-Unit | Beg For Mercy | 337-759 |
| Priority Records LLC | Snoop Dogg | Beautiful | Paid Tha Cost To Be Da Bo$$ | 324-295 |
| Priority Records LLC | Ice Cube | You Can Do It | War & Peace: Vol. 2 | 287-151 |
| UMG Recordings, Inc. | Shania Twain | Come On Over | Come On Over | 243-502 |
| BMG Music | Mario | Just a Friend | Mario | 318-136 |
| SONY BMG MUSIC ENTERTAINMENT | Nas | One Mic | Stillmatic | 305-698 |
| Atlantic Recording Corporation | Pretty Ricky | Shorty Be Mine | Bluestars | 376-229 |
| SONY BMG MUSIC ENTERTAINMENT | Destiny's Child | Bug A Boo | The Writing's on the Wall | 268-936 |
| UMG Recordings, Inc. | Shania Twain | Up! | Up! | 326-255 |
| Warner Bros. Records Inc. | Prince | Little Red Corvette | 1999 | 41-035 |

**EXHIBIT A**

**IP Address:** 71.163.28.241 2008-06-10 20:28:14 EDT                **CASE ID#** 171869471

**P2P Network:** GnutellaUS                **Total Audio Files:** 378

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Warner Bros. Records Inc. | Linkin Park | In The End | Hybrid Theory | 288-402 |
| SONY BMG MUSIC ENTERTAINMENT | Michael Jackson | Rock With You | Off The Wall | 11-120 |
| Elektra Entertainment Group Inc. | Busta Rhymes | Gimme Some More | Extinction Level Event (The Final World Front) | 269-647 |
| Motown Record Company, L.P. | Mary Jane Girls | All Night Long | Mary Jane Girls | 44-100 |
| Interscope Records | No Doubt | Just A Girl | Tragic Kingdom | 206-724 |
| UMG Recordings, Inc. | Kanye West | Gold Digger | Gold Digger (single) | 377-885 |
| UMG Recordings, Inc. | Hoobastank | The Reason | The Reason | 339-555 |
| Virgin Records America, Inc. | David Bowie | Fame | Young Americans | N22804 |
| Atlantic Recording Corporation | Sister Sledge | We Are Family | We Are Family | 6-182 |
| Zomba Recording LLC | R. Kelly | Slow Wind | TP.3 Reloaded | 375-213 |